**UNITED STATES of America**

v.

**Rafael ARREZOLA–LOPEZ, Appellant.**

No. 04–3187.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) Nov. 8, 2005.

Decided Nov. 23, 2005.

Terri A. Marinari, Office of the U.S. Attorney, Philadelphia, PA, for United States of America.

David L. McColgin, Defender Association of Philadelphia Federal Court Division, Philadelphia, PA, for Appellant.

Before ROTH, FUENTES and GARTH, Circuit Judges.

OPINION

GARTH, Circuit Judge:

On December 18, 2003, a grand jury indicted Rafael Arrezola–Lopez on one count of illegal re-entry after deportation in violation of 8 U.S.C. § 1326(a) and (b)(2). Mr. Arreozola–Lopez pleaded guilty. In his written plea agreement, he waived his right to appeal, subject to a few

exceptions. The relevant language in the plea agreement read:

> In exchange for the undertaking made by the government in entering this plea agreement, the defendant voluntarily and expressly waived all rights to appeal or collaterally attack the defendant's conviction, sentence, or any other matter relating to this prosecution ... [N]otwithstanding the waiver provision ... the defendant may file a direct appeal but may raise only claims that (1) the defendant's sentence exceeds the statutory maximum; or (2) the sentencing judge erroneously departed upward from the otherwise applicable sentencing guideline range.

The transcript of the plea colloquy makes clear that Mr. Arrezola–Lopez entered into this waiver knowingly and voluntarily. *See United States v. Khattak*, 273 F.3d 557 (3d Cir.2001). On July 26, 2004, Mr. Arrezola–Lopez was sentenced to 18 months' imprisonment, a sentence that fell at the low end of the applicable guideline range (18–24 months), and well below the maximum allowed by the criminal provision he violated (20 years).

Mr. Arrezola–Lopez now asks us to vacate his sentence and remand for resentencing under *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). He argues that, in violation of the rule of *Booker*, the District Court enhanced his sentence based on facts that were neither charged in the indictment, admitted, nor proved to a jury beyond a reasonable doubt.[1] He also argues that remand is warranted because, in sentencing him, the District Court treated the Sentencing Guidelines as mandatory, which was erroneous under *Booker*.

We lack jurisdiction to consider these arguments because Mr. Arrezola–Lopez waived his right to appeal except in limited circumstances, none of which are present here. Mr. Arrezola–Lopez argues that circumstances falling within the waiver exception *are* present here because in his plea agreement he reserved the right to challenge a sentence that "exceeds the statutory maximum," and he wishes to challenge a sentence that he claims exceeds the "statutory maximum," in the sense that the *Booker* court used that term. As several courts have recognized, however, the phrase "statutory maximum," as used in *Booker*, reflects a different meaning than is reflected by that same phrase when it is used in appellate waivers, at least those entered (as Mr. Arrezola–Lopez's was) before the Supreme Court decided *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004) and *Booker*.[2] The *Booker* court used the phrase "statutory maximum" to mean "the maximum sentence a judge may impose solely on the basis of the facts reflected in the jury verdict or admitted by the defendant." *Booker*, 125 S.Ct. at 749. In appellate waivers such as the one quoted above, on the other hand, the phrase "statutory maximum" means the maximum punishment prescribed by Congress in the criminal statute violated. Mr. Arrezola–

---

1. Mr. Arrezola–Lopez made this argument at the sentencing hearing, as well. The District Court rejected it on its merits not only orally at the hearing, but also in a memorandum opinion written in accordance with LAR 3.1 after Mr. Arrezola–Lopez filed his Notice of Appeal.

2. *See United States v. Adams*, 151 Fed.Appx. 147 (3d Cir.2005); *United States v. Bond*, 414 F.3d 542, 545–546 (5th Cir.2005); *United States v. Luebbert*, 411 F.3d 602, 603–604 (6th Cir.2005); *United States v. Blick*, 408 F.3d 162, 169–170 & n. 7 (4th Cir.2005); *United States v. Green*, 405 F.3d 1180, 1191–1194 (10th Cir.2005); *United States v. Rubbo*, 396 F.3d 1330, 1334–1335 (11th Cir.), *cert, denied*, —— U.S. ——, 126 S.Ct. 416, 163 L.Ed.2d 317 (2005); *United States v. West*, 392 F.3d 450, 459–461 (D.C.Cir.2004) (Roberts, J.).

Lopez's sentence did not exceed the maximum punishment prescribed by Congress in the criminal statute he violated, 8 U.S.C. § 1326(b)(2), and so his challenge is not the type excepted from the waiver in his plea agreement.

Mr. Arrezola–Lopez argues in the alternative that a finding that he waived his right to appeal a sentence that he claims is unconstitutional under *Booker* would represent "a miscarriage of justice." *Khattak*, 273 F.3d at 562. Our opinion in *United States v. Lockett* squarely rejects that position. 406 F.3d 207, 214 (3d Cir.2005) ("where a criminal defendant has voluntarily and knowingly entered into a plea agreement in which he or she waives the right to appeal, the defendant is not entitled to resentencing in light of *Booker*").

For the foregoing reasons, we will dismiss Mr. Arrezola–Lopez's appeal for lack of jurisdiction.